IN RE: Akeem R. GUMBS, Petitioner

No. 16-2689

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R. App. P. June 16, 2016

(Opinion filed: September 6, 2016)

---

Akeem R. Gumbs, Pro Se.

Denise A. Hinds–Roach, Esq., Office of United States Attorney, Christiansted, VI, Jennifer Jones, Esq., Everard E. Potter, I, Esq., Office of United States Attorney, St. Thomas, VI, for Respondent.

Before: CHAGARES, GREENAWAY, JR. and GARTH, Circuit Judges

OPINION *

PER CURIAM

Akeem R. Gumbs petitions for a writ of mandamus directing the District Court of the Virgin Islands to rule on a pending motion for summary judgment filed in connection with Gumbs' motion to vacate, set aside, or correct his sentence filed pursuant to 28 U.S.C. § 2255. We will deny the petition.

Gumbs filed a sixth amended § 2255 motion on October 5, 2015, and filed a motion for summary judgment on October 20, 2015. The government answered the § 2255 motion on December 7, 2015. On May 5, 2016, this Court denied a petition for a writ of mandamus that Gumbs filed seeking an order directing the District Court to hold an evidentiary hearing. See C.A. No. 16–1452. On May 6, 2016, the District Court referred Gumbs' § 2255 motion to a Magistrate Judge. Gumbs has now filed a petition for a writ of mandamus pursuant to 28 U.S.C. § 1651 seeking an order directing the District Court to act on the pending motion for summary judgment.

Mandamus is an appropriate remedy only in the most extraordinary situations.

In re Pasquariello, 16 F.3d 525, 528 (3d Cir. 1994). To justify such a remedy, a petitioner must show that he has (1) no other adequate means of obtaining the desired relief and (2) a "clear and indisputable" right to issuance of the writ. Haines v. Liggett Grp., Inc., 975 F.2d 81, 89 (3d Cir. 1992) (citing Kerr v. United States District Court, 426 U.S. 394, 403, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976)).

Here, Gumbs' § 2255 motion has only recently been referred to a Magistrate Judge. That referral is within the scope of the District Court's discretion to manage its docket. See In re Fine Paper Antitrust Litig., 685 F.2d 810, 817 (3d Cir. 1982) ("[M]atters of docket control and conduct of discovery are committed to the sound discretion of the district court."). Nothing in the circumstances Gumbs has presented here meets the standard for mandamus relief. Cf. Madden v. Myers, 102 F.3d 74, 79 (3d Cir. 1996), superseded in part on other grounds by 3d Cir. L.A.R. 24.1(c) (an appellate court may issue a writ of mandamus when an "undue delay is tantamount to a failure to exercise jurisdiction[.]"). Presumably, the Magistrate Judge will make a recommendation to the District Court in due time.

For these reasons, we will deny the petition for a writ of mandamus.

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.